**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION**

In re:

American Health Associates Holdings, Inc., *et al.*,[1]          Case No. 26-14825-SMG
                                                                  (Jointly Administered)
        Debtors.                                                  Chapter 11

_____/

**<u>CERTIFICATE OF SERVICE</u>**

        **I HEREBY CERTIFY** that a true and correct copy of the following:

- Notice of Filing Master Service List Pursuant to Local Rule 2002-1(H)(2) **[Dkt No. 35]**

- Motion to Determine Appointment of Patient Care Ombudsman is Unnecessary **[Dkt No. 38]**

- Application to Employ Bradley Shraiberg, Esq. and Shraiberg Page P.A. as General Bankruptcy Counsel Effective as of the Petition Date **[Dkt No. 41]**

- Notice of Hearing **[Dkt No. 45]**

- Order Granting Emergency Motion for Entry of Order Authorizing Payment of Prepetition Payroll Obligations and Employee Benefits **[Dkt No. 46]**

- Interim Order (I) Granting Motion to Determine Adequate Assurance of Payment for Utility Services and Preclude Utilities from Altering, Refusing, or Discontinuing Service; and (II) Setting Further Hearing **[Dkt No. 47]**

- Interim Order (I) Granting Emergency Motion to Maintain Prepetition Bank Accounts and Cash Management System; and (II) Setting Further Hearing **[Dkt No. 48]**

- Interim Order Granting Emergency Motion to Authorize Debtors' Use of Cash Collateral and Setting Further Hearing **[Dkt No. 49]**

---

[1] The Debtors in these jointly administered cases are: (1) American Health Associates Holdings, Inc.; (2) American Health Associates Parent, LLC; (3) American Health Holdings, LLC; (4) American Health Holdings II, LLC; (5) American Health Holdings III, LLC; (6) American Health Holdings IV, LLC; (7) American Health MW, LLC; (8) American Health Imaging MW, LLC; (9) American Health S, LLC; (10) American Health Imaging S, LLC; (11) American Health W, LLC; (12) American Health NE, LLC; and (13) Mobile Xray Diagnostic, LLC.

were served via CM/ECF Notice of Electronic Filing to all parties registered to receive electronic

noticing in this case, and by First Class U.S. Mail and/or by Email to the parties listed on the attached

service list on April 28, 2026.

**SHRAIBERG PAGE P.A.**
Proposed Attorneys for Debtors
2385 NW Executive Center Drive, #300
Boca Raton, Florida 33431
Telephone: 561-443-0800
Facsimile: 561-998-0047
Email: bss@slp.law

By: _/s/ Bradley S. Shraiberg_
    Bradley S. Shraiberg
    Florida Bar No. 121622

**Service List**
**Case No. 26-14825-SMG**

**Served by First Class U.S. Mail**
**and/or by Email:**

[to the parties on attached matrix]

**Served via CM/ECF:**

Robert S Bernstein on behalf of Creditor Beckman Coulter Inc.
rbernstein@bernsteinlaw.com, rbernstein@ecf.courtdrive.com;pghecf@bernsteinlaw.com

Alexandra D Blye on behalf of Creditor City National Bank of Florida
ablye@carltonfieds.com,
kcasazza@carltonfields.com;kathompson@carltonfields.com;wpbecf@cfdom.net

Jonathan S. Feldman on behalf of Interested Party Christopher Martin
feldman@katiephang.com, service@katiephang.com

Jonathan S. Feldman on behalf of Interested Party Debbie Martin
feldman@katiephang.com, service@katiephang.com

Jeffrey K Garfinkle on behalf of Creditor McKesson Corporation
jgarfinkle@buchalter.com, lverstegen@buchalter.com;docket@buchalter.com

Donald R Kirk, Esq on behalf of Creditor City National Bank of Florida
dkirk@carltonfields.com, kathompson@carltonfields.com

Martin P Ochs on behalf of U.S. Trustee Office of the US Trustee
martin.p.ochs@usdoj.gov

Office of the US Trustee
USTPRegion21.MM.ECF@usdoj.gov

Label Matrix for local noticing
113C-0
Case 26-14825-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:13:03 EDT 2026

American Health Asociates Parent LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Associates Holdings, Inc.
15712 SW 41st St.
Davie, FL 33331-1538

American Health Holdings II, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Holdings III, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Holdings IV, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Holdings LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Imaging MW, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health Imaging S, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health MW, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health NE, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health S, LLC
15712 SW 41st St.
Davie, FL 33331-1538

American Health W, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Beckman Coulter Inc.
c/o WH Burkley, LLP
601 Grant Street
9th Floor
Pittsburgh, PA 15219-4430

City National Bank of Florida
c/o Alexandra D. Blye
Carlton Fields, P.A.
525 Okeechobee Blvd., Suite 1200
West Palm Beach, FL 33401-6350

Mobile XRay Diagnostics, LLC
15712 SW 41st St.
Davie, FL 33331-1538

AT&T
208 S. Akard St
Dallas, TX 75202-4206

BAS CPA
7957 N. University Dr., Ste 332
Parkland, FL 33067-2601

(p)BALBOA CAPITAL CORPORATION
575 ANTON BOULEVARD
12H FLOOR
COSTA MESA CA 92626-7685

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr., Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Change Healthcare
3055 Lebanon Pike, Ste 1000
Nashville, TN 37214-2239

Christopher Martin
1200 Holiday Dr., Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

College of American Pathologists
325 Waukegan Road
Northfield, IL 60093-2750

Daniel L. Baker
1200 Holiday Dr
Unite 1101
Fort Lauderdale, FL 33316-2463

Daniel L. Baker
900 Garver Road
Monroe, OH 45050-1241

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

McKesson Corporation
6651 Gate Parkway
Jacksonville, FL 32256-8075

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Sagility Provider Solutions LLC
3455 Peachtree Road, Ste 700
Atlanta, GA 30326-4203

Saul Ewing LLP
PO Box 825482
Philadelphia, PA 19182-5482

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-1503

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Balboa Capital Corporation
575 Anton Blvd
#1080
Costa Mesa, CA 92626

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

Stericycle, Inc.
c/o Bankruptcy Department
2355 Waukegan Road
Bannockburn, IL 60015

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)McKesson Corporation

(u)Christopher Martin

(u)Debbie Martin

End of Label Matrix
Mailable recipients    45
Bypassed recipients     3
Total                  48

Label Matrix for local noticing
113C-0
Case 26-14826-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:13:39 EDT 2026

American Health Imaging MW, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    20
Bypassed recipients     0
Total                  20

Label Matrix for local noticing
113C-0
Case 26-14828-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:13:54 EDT 2026

American Health S, LLC
15712 SW 41st St.
Davie, FL 33331-1538

1074 Asheville Highway, LLC
225 Rocky Creek Road
Greenville, SC 29615-6146

1099 PRO LLC
PO Box 4106
Woburn, MA 01888-4106

5250 Cherokee, LLC
6205 Old Keene Mill Court
Suite 100
Springfield, VA 22152-2374

AA Advanced Air, Inc.
1920 NW 32nd Street
Pompano Beach, FL 33064-1335

ADT Security Services
P.O. Box 371878
Pittsburgh, PA 15250-7878

ALCOR Scientific
20 Thurber Boulevard
Smithfield, RI 02917-1858

ALP-ARC IV NW Business Property Co, LLC
PO Box 7410565
Chicago, IL 60674-0532

ATT Mobility
PO Box 6463
Carolstream, IL 60197-6463

ATT5014
P.O. Box 5080
Carol Stream, IL 60197-5080

ATT5019
P.O. Box 5080
Carol Stream, IL 60197-5080

ATT5076
P.O. Box 5080
Carol Stream, IL 60197-5080

ATT5080
P.O. Box 5080
Carol Stream, IL 60197-5080

AW Billing Services
4431 North Dixie Highway
Boca Raton, FL 33431-5028

Abbott Laboratories, Inc.
P.O. Box 100997
Atlanta, GA 30384-0997

Abbott Laboratories, Inc.
P.O. Box 92679
Chicago, IL 60675-2679

Abington Jefferson Health
attn: Pathology Lab - Tracy Eickhoff
1200 Old York Road
Abington, PA 19001-3720

Accushield, LLC
2030 Powers Ferry Rd SE
Suite 360
Atlanta, GA 30339-5016

Advanced Accounting Associated, Inc.
9566 114th Terr
Live Oak, FL 32060-7032

Advent Health Lake Wales Medical Center
P.O. Box 935977
Atlanta, GA 31193-5977

Advent Health Tampa
P.O. Box 935977
Atlanta, GA 31193-5977

Advent Health Zephyrhills
P.O. Box 935977
Atlanta, GA 31193-5977

Airgas USA, LLC
P.O. Box 734672
Dallas, TX 75373-4672

Akerman LLP
P.O. Box 4906
Orlando, FL 32802-4906

Aloha Air Conditioning
4474 Weston Road
# 170
Davie, FL 33331-3195

Amen Air, Inc.
10137 Midas Drive
Port Richey, FL 34668-3676

American Arbitration Association
1101 Laurel Oak Road
Suite 100
Voorhees, NJ 08043-4301

American Esoteric Laboratories
P.O. Box 422
Memphis, TN 38101-0422

American Generator Services
14820 SW 21st Street
Davie, FL 33326-2004

| | | |
|---|---|---|
| American Health Associates Holdings, Inc<br>15712 SW 41st St.<br>Davie, FL 33331-1538 | American Proficiency Institute<br>PO BOX 7592<br>Carol Stream, IL 60197-7592 | AnMed Laboratory Services<br>P.O. Box 100174<br>Columbia, SC 29202-3174 |
| Anne Arundel Medical Center<br>P.O. Box 62816<br>Baltimore, MD 21264-2816 | Ark Diagnostics, Inc.<br>48089 Fremont Blvd<br>Fremont, CA 94538-6541 | Arnall Golden Gregory LLP<br>Atlanta, GA 30363 |
| Atmos Energy<br>PO Box 740353<br>Cincinnati, OH 45274-0353 | BAS CPA PLLC<br>7957 N University Dr Ste 332<br>Parkland, FL 33067-2601 | BPM LLP<br>P.O. BOX 8580<br>Pasadena, CA 91109-8606 |
| Baptist Health Paducah<br>PO Box 32840<br>Lousville, KY 40232-2840 | Baptist Hospital Laboratory<br>Att: Lab Outreach Manager<br>123 Baptist Way<br>Pensacola, FL 32503-2254 | Beckman Coulter, Inc.<br>250 South Kraemer Blvd<br>P.O. Box 8000<br>Brea, CA 92822-8000 |
| Beckman Coulter, Inc.<br>Dept. CH 10164<br>Palatine, IL 60055-0164 | Beckman Coulter, Inc.<br>Lockbox<br>Dept: CH 10164<br>Palatine, IL 60055-0164 | (p)BRADLEY MEDICAL CENTER<br>2305 CHAMBLISS AVE NW<br>CLEVELAND TN 37311-3847 |
| Bridgeford Trust Company<br>330 South Poplar Ave<br>Suite 103<br>Pierre, SD 57501-2476 | Bridgeford Trust Company, LLC,<br>Trustee of Martin 2020 Family IrrevTrust<br>1200 Holiday Dr, Unit 601<br>Fort Lauderdale, FL 33316-2480 | Brookwood Philadelphia I & II<br>300 Welsh Road<br>Bldg 1, Suite 100<br>Horsham, PA 19044-2248 |
| Broward County Board of County Commissio<br>Enviromental Permitting Division<br>1 North University Drive, Suite 201<br>Plantation, FL 33324-2020 | CJW Medical Center<br>7101 Jahnke Road<br>Richmond, VA 23225-4017 | CREG Rivers III LLC<br>1343 Ashton Road<br>Suite B<br>Hanover, MD 21076-3120 |
| CSC<br>251 Little Falls Drive<br>Wilmington, DE 19808-1674 | CT Corporation System<br>Attn: SPRS<br>330 N. Brand Blvd, Suite 700<br>Glendale, CA 91203-2336 | Cape Coral Hospital Laboratory<br>636 Del Prado Blvd S<br>Attn: Sue Battig-Admin. Lab Director<br>Cape Coral, FL 33990-2695 |
| Capital Premium Financing, Inc.<br>P.O. Box 660899<br>Dallas, TX 75266-0899 | Cardinal Health 200, LLC<br>7000 Cardinal Place<br>Dublin, OH 43017-1091 | Carlos Pages<br>13733 NW 10th Court<br>Pembroke Pines, FL 33028-2349 |
| Change Healthcare Solutions, LLC<br>3055LebanonPike<br>Suite 1000<br>Nashville, TN 37214-2239 | Change Healthcare Solutions, LLC<br>PO Box 572490<br>Murray, UT 84157-2490 | Chestatee Pathology  Assoc.<br>353 Wildcrest Drive<br>Lawrenceville, GA 30044-5253 |

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

City Wide Facility Solutions (Columbia)
600 Fairmount Ave
Ste 200
Towson, MD 21286-1001

City Wide Facility Solutions (Davie)
500 Gulfstream Blvd,
ste 108
delray beach, FL 33483-6142

City Wide Facility Solutions (Pinellas)
8950 9th Street North
Suite 103
Saint Petersburg, FL 33702-3001

City Wide Facility Solutions (Spartanbur
1150 Haywood Road
Greenville, SC 29615-2289

City of Port Orange
P.O. Box 291037
Port Orange, FL 32129-1037

CoStrategix LTD
4450 Carver Woods Dr
Suite 2
Blue Ash, OH 45242-5528

College of American Pathologists
PO Box 71698
Chicago, IL 60694-1698

Colorado Department of Labor and Employm
P O Box 8789
Denver, CO 80201-8789

Colorado Department of Revenue
Denver, CO 80261-0004

Comcast 2203281 (Antioch 37013-3117)
PO Box 71211
Charlotte, NC 28272-1211

Comcast 5596-4992
PO Box 71211
Charlotte, NC 28272-1211

Comcast 5848-7153
PO Box 70219
Philadelphia, PA 19176-0219

Commonwealth of Massachusettes
Executive Office of Health and Human Ser
Department of Public Health Radiation Co
Boston, MA 02108

(p)COMPTROLLER OF MARYLAND
BANKRUPTCY UNIT
7 ST PAUL STREET SUITE 230
BALTIMORE MD 21202-1626

Conexus Laboratories
P.O. Box 62816
Baltimore, MD 21264-2816

Consensus Cloud Solutions Inc
2923 Bradley Street
Ste 190
pasadena, CA 91107-1502

Consensus Cloud Solutions Inc
P.O. Box 51873
Los Angeles, CA 90051-6173

Consolidated Laboratory Services
P.O. Box 947234
Atlanta, GA 30394-7234

ControlRecruit LLC
1691 Mesa Drive #G9
Newport Beach, CA 92660-0291

Covalent Investment Management LLC
1051 Mariner Dr
Key Biscayne, FL 33149-2474

Crozer Health Prospect Medical
P.O. Box 8500-5205
Philadelphia, PA 19178-0001

Cyberlink ASPTechnology,Inc.
PO Box 415000-0739
Nashville, TN 37241-0739

D & A Service Company
4506 Emerson Street, 7
Hyattsville, MD 20781-2241

Dave's Pest Control
5095 S Ridgewood Avenue
Port Orange, FL 32127-5145

De La Hoz, Perez & Barbeito
2800 Ponce De Leon Blvd
Suite 1020
Coral Gables, FL 33134-6913

DeSoto County
Joey Treadway
365 Losher Street, Suite 110
Hernando, MS 38632-2144

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Deland Medical Office Building LLC
1025 North Stone Street
Suite A
Deland, FL 32720-0803

(p)RESURGENT CAPITAL SERVICES
PO BOX 2568
GREENVILLE SC 29602-2568

Department of Labor and Industries
PO Box 34974
Seattle, WA 98124-1974

Direct Supply
PO Box 88201
Milwaukee, WI 53288-0201

Donnellon McCarthy Enterprises
10855 Medallion Dr.
Cincinnati, OH 45241-4829

Duke Energy
P.O. Box 1094
Charlotte, NC 28201-1094

Elation Health
PO Box 8591
Pasadena, CA 91109-8605

Emerson Street LLC
4401 Emerson Street
Suite 9
Jacksonville, FL 32207-4954

Emory Medical Laboratory
P.O. Box 403054
Atlanta, GA 30384-3021

Entergy Mississippi LLC
PO Box 8105
Baton Rouge, LA 70891-8105

Enterprise Fleet
Commerce Bank
Attn: 800089 KCWLBX811
811 Main Street
Kansas City, MO 64105-2005

Euni Lab Mobile Phlebotomy LLC
6502 Blessing Rd SE
Mableton, GA 30126-6411

EverBank (formerly TIAA, FSB)
PO Box 911608
Denver, CO 80291-1608

Evolving Solutions
3989 County Road 116
Hamel, MN 55340-9341

Evoqua Water Technologies LLC
28563 Network Place
Chicago, IL 60673-1285

Ezell Electric
4985 72nd Ave N
Pinellas Park, FL 33781-4443

FIRST Insurance Funding
PO Box 7000
Carol Stream, IL 60197-7000

FPL Company
General Mail Facility
Miami, FL 33188-0001

FR4, LLC
PO Box 656
Antioch, TN 37011-0656

FedEx - 1216-1015-9
PO Box 371461
Pittsburgh, PA 15250-7461

FedEx Freight
PO Box 223125
Pittsburgh, PA 15251-2125

Ferrell,Olson,Pearson,Bramlett,PLLC
1602 Hatcher Lane
Columbia, TN 38401-4827

Fisher HealthCare
P.O. BOX 404705
ATLANTA, GA 30384-4705

Florida DOH - Flagler County
P.O. Box 847
Permit # 18-64-00162
Bunnell, FL 32110-0847

Florida Department of Revenue
5050 W Tennessee St.
Tallahassee, FL 32399-0110

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida U.C. Fund
Florida Department of Revenue
5050 W Tennessee St
Tallahassee, FL 32399-0100

Frontier
PO Box 740407
Cincinnati, OH 45274-0407

GEOTAB  USA Inc.
621 North Avenue Northeast
Suite C-170
Atlanta, GA 30308-2865

General Washington Executive Center
614B Caroline Street
Fredericksburg, VA 22401-5902

(p)GEORGIA DEPARTMENT OF REVENUE
BANKRUPTCY
2595 CENTURY PKWY NE SUITE 339
ATLANTA GA 30345-3173

HH Bell Medical Lab PC
DBA/H H Bell, Jr. Medical Laboratory, PC
11710 Janney Court
Clarksville, MO 21029-1800

(p)HALIFAX HOSPITAL MEDICAL CENTER
303 NORTH CLYDE MORRIS BLVD
DAYTONA BEACH FL 32114-2700

Hamilton Center, LLC
7092 Poplar Avenue
Germantown, TN 38138-2633

(p)HARRIS & HARRIS
111 W JACKSON BLVD STE 650
CHICAGO IL 60604-3589

Health First Reference Laboratory
3300 Fiske Blvd
Builiding A
Rockledge, FL 32955-4306

Henrico Doctor's Hospital
1602 Skipwith Road
Richmond, VA 23229-5298

Hoffner/Airport Offices LLC
5448 Hoffner Ave, Suite 101
Orlando, FL 32812-2506

Illinois Health Care Association
1029 S Fourth St
Springfield, IL 62703-2224

Imspro Incorporated
PO BOX 11284
Conway, AR 72034-0023

Indian River Cleveland Clinic
P.O. Box 92967
Acct # 2300000536
Cleveland, OH 44194-2967

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Iron Mountain Inc.
P.O. Box 27128
New York, NY 10087-7128

JTX Richmond VA, LLC
4235 Innslake Drive
Suite 200
Glen Allen, VA 23060-5505

Jennie Stuart Medical Center
P.O. Box 2400
Hopkinsville, KY 42241-2400

Kellers Pest Control Inc.
1510 53rd Avenue West
Bradenton, FL 34207-2865

Key Benefit Administrators, Inc
P.O. Box 1843
Indianapolis, IN 46206-1843

Konica Minolta
21146 Network Place
Chicago, IL 60673-1211

Konica Minolta Business Solutions USA In
DEPT AT 952823
Atlanta, GA 31192-2823

LGC Clinical Diagnostics, Inc.
Dept Ch 16362
Palatine, IL 60055-6362

LaTeam
199 Golden Beach Dr
Golden Beach, FL 33160-2223

LabCorp 7950 (S-Nash)
Acct # 09537950
P.O. Box 12140
Burlington, NC 27216-2140

LabSoft, Inc.
PO Box 21042
Tampa, FL 33622-1042

Lakewood Ranch Medical Center
Laboratory Billing Dept
P.O. BOX 404406
Atlanta, GA 30384-4406

Law Offices of Annette Lopez P.A.
100 Almeria Avenue
Suite 204
Coral Gables, FL 33134-6025

Leasing Associates of Barrington
220 North River Street
East Dundee, IL 60118-1332

Leasing Associates of Barrington, Inc.
220 N. River St
Dundee, IL 60118-1332

Lee Health System
Clinical Laboratory
2776 Cleveland Ave
Fort Myers, FL 33901-5864

Life Technologies Corporation
5791 Van Allen Way
Carlsbad, CA 92008-7321

Lumen
PO Box 910182
Denver, CO 80291-0182

Main Line Health
Bryn Mawr Hosp Cashier Office
130 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010-3143

Manatee Memorial Hospital
Attn: Client Lab Services
P.O. Box 404413
Atlanta, GA 30384-4413

Manuel Suarez
2775 SW 130th Terrace
Miramar, FL 33027-3857

Maria's Pipette, Inc.
3749 W Citrus Trace
Davie, FL 33328-2631

MatrixCare, Inc.
BMO LBX 131432
2900 Lone Oak Pkwy, Suite 125
Eagan, MN 55121-1594

MatrixCare, Inc.
P.O. Box 9201
Bin #130177
Minneapolis, MN 55480-9201

Maury Regional Medical Center
1224 Trootwood Ave
Columbia, TN 38401-4802

McDonald Hopkins LLC
Attn: Accounts Receivable
600 Superior Ave, E. ST#2100
Cleveland, OH 44114

McKesson Medical Surgical
Lockbox 660266
2975 Regent Blvd
Irving, TX 75063-3155

Med Water Systems
2262 1200 W
Suite 101
Woods Cross, UT 84087-2564

Medical Center Laboratory
Lab Client A.R.
P.O. Box 3099
Jackson, TN 38303-3099

Medline Industries, LP
3 Lakes Drive
Northfield, IL 60093-2734

Melbourne Terrace Rehabilitation Center
251 E Florida Avenue
Melbourne, FL 32901-8303

Metropolitan Trusstee
P.O Box 305012
Nashville, TN 37230-5012

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

Micro Optics of Florida, Inc.
2840 Scherer Drive North
Suite 400
St. Petersburg, FL 33716-1021

Mobile Modular Portable Storage
P.O. Box 45043
San Francisco, CA 94145-5043

Monday.com
111 E 18 Street
13th Floor
New York, NY 10003-2177

Morristown-Hamblen HC System
Attn: Brittney Atkins
908 W4th North Street
Morristown, TN 37814-3894

MultiCare Health System
Laboratories Northwest
P.O. Box 5299
Tacoma, WA 98415-0299

MyFloridaMarketPlace
P.O. Box 5497
Tallahassee, FL 32314-5497

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

(p)NOVANT HEALTH
480 WEST HANES MILL ROAD
WINSTON SALEM NC 27105-9667

Newberry County Memorial Hospital
Attn: Client Invoice Dept
P.O. Box 497
Newberry, SC 29108-0497

NexAir LLC
P.O. Box 125
Memphis, TN 38101-0125

Northside Hospital Gwinnett
PO Box 936747
Atlanta, GA 31193-6747

Oak Hill Hospital - HCA Florida
Attn: Accounting Dept - Client Acct
11375 Cortez Blvd
Brooksville, FL 34613-5409

Occupational Health Centers of the South
P.O. Box 18277
Baltimore, MD 21227-0277

Ocean Medical, Inc
1480 SW 3rd Street
Suite C-9
Pompano Bch, FL 33069-3225

Office Depot
Acct #28428926
P.O. Box 1413
Charlotte, NC 28201-1413

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Ogletree, Deakiins, Nash, Smoak, & Stewa
P.O. Box 89
Columbia, SC 29202-0089

(p)ORLANDO HEALTH INC
ATTN ATTN REV MGMT ADMIN / BANKRUPTCY NOTICES
3160 SOUTHGATE COMMERCE BLVD
SUITE 40
ORLANDO FL 32806-8550

Osborne Pharm II, Inc.
201 NW 82nd Avenue
Suite 100
Plantation, FL 33324-1853

PRO ACT Pharmacy Benefit Management
6333 Rte 298, Ste 210
East Syracuse, NY 13057

Pacific Stewart Holdings LLC
2424 W Oakland Park Blvd Ste 215
Oakland Park, FL 33311-1420

Parkridge Medical Center
Attn: Industrial Billing
P.O. Box 290429
Nashville, TN 37229-0429

Pennsylvania Department of Health
PO Box 500
110 Pickering Way
Exton, PA 19341-1310

Physicians Regional Naples-Pine Ridge
Attn: Client Invoice Dept
P.O. Box 281422
Atlanta, GA 30384-1422

Pine Cone Development
1673 Mason Avenue
Suite 307
Daytona Beach, FL 32117-5516

Pinellas County Tax Collector
P.O. Box 6340
Clearwater, FL 33758-6340

Practice Fusion
24630 Network Place
Chicago, IL 60673-1246

Practice Fusion
731 Market Street - Suite 400
San Francisco, CA 94103-2009

Primo Water Crystal Springs
PO Box 660579
Dallas, TX 75266-0579

Primum Imperium, LLC
PO Box 9433
East Ridge, TN 37412-0433

Prism Health Physics Solutions
401 E. Las Olas Blvd
Suite 130-143
Fort Lauderdale, FL 33301-2210

Prisma Health-Blount Memorial Hospital
P.O. Box 743904
Atlanta, GA 30374-3904

Property American Plaza PP, LLC
PO Box 8750
Seminole, FL 33775-8750

Purification Technologies
P.O. Box 89097
Tampa, FL 33689-0401

Putnam Community Medical Center
611 Zeagler Dr.
Palatka, FL 32177-3810

Pye Barker Fire & Safety, LLC
PO Box 735358
Dallas, TX 75373-5358

Quality Software Systems, Inc.
53 Hudson Ave
Suite 235
Nyack, NY 10960-3808

Quench USA Inc
PO Box 735777
Dallas, TX 75373-5777

Quest 0020 (MD)
PO Box 912502
Pasadena, CA 91110-2502

Quest 0021 (Nashville)
PO Box 912502
Pasadena, CA 91110-2502

Quest 0024 (SC)
PO Box 912502
Pasadena, CA 91110-2502

Quest 0026 (Pinellas Park)
PO Box 912502
Pasadena, CA 91110-2502

Quest 0028 (Georgia)
PO Box 912502
Pasadena, CA 91110-2502

Quest 36678 (MIA)
P.O. Box 912512
Pasadena, CA 91110-2502

Quest 4598 (Main-Davie)
PO Box 912502
Pasadena, CA 91110-2502

Quidel Corporation
File 50177
Los Angeles, CA 90074-0177

R&L CarriersInc
P.O. BOX 10020
Port William, OH 45164-2000

R+L Carriers
P.O. Box10020
Port William, OH 45164-2000

RSS5, LLC
5932 Broken Bow Lane
Port Orange, FL 32127-5999

Rapid Response Team
905 SW 14th Ave, Delray Beach
Delrey Beach, FL 33444

Remel Inc
Box 96299
Chicago, IL 60693-6299

Ricky Wolfe M.D.
1036 Glendalyn Circle
Spartanburg, SC 29302-2111

Risk Strategies Company
160 Federal Street, Floor 4
Boston, MA 02110-1700

Riverview Regional Medical Ctr.
P.O. Box 1558
Gallatin, TN 37066-1558

SC Dept. of Health and Environmental Ctr
PO Box 100103
Columbia, SC 29202-3103

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

SR Frost & Assoc LLC
2803 E. Cervantes Street
Pensacola, FL 32503-6390

Sagility Provider Solutions LLC
HGS Healthcare)
11000 Westmoor Circle
Suite 125
Westminster, CO 80021-2724

Sagility Provider Solutions LLC
HGS Healthcare)
3455 Peachtree Road,  Suite 700
Atlanta, GA 30326-4203

Sagility Provider Solutions LLC (HGS Hea
HGS Healthcare)
11000 Westmoor Circle
Suite 125
Westminster, CO 80021-2724

Saul Ewing, LLP
P.O. Box 825482
Philadelphia, PA 19182-5482

Scott E. Miller MD PA
5039 Central Avenue
St. Petersburg, FL 33710-8240

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Seventh Wave Enterprises, LLC
201 King of Prussia Road
Suite 650
Radbnor, PA 19087-5156

Shred-It USA
C/O Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

(p)SIEMENS FINANCIAL SERVICES INC
ATTN ATTN - STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA GA 30022-3732

Siemens Healthcare Diagnostics (S)
P.O.Box121102
Dallas, TX 75312-1102

Signet Screening Inc.
8080 Beckett Center Drive  Suite 305 Wes
West Chester, OH 45069-5026

Signet Screening Inc.
P.O. Box 361
West Chester, OH 45071-0361

Snowflake
106 E Babcock Street
Suite 3A
Bozeman, MT 59715-4819

Southern Hills Medical Center
Attn: Industrial Billing
P.O. Box 290429
Nashville, TN 37229-0429

Southern Regional Medical Center
11 Upper Riverdale Road
Guarantor ID 2796628
Riverdale, GA 30274-2615

Southwest Airlines Cargo
P.O. Box 97390
Dallas, TX 75397-0001

Spartanburg Regional Healtcare Sys.
Patient Financial Services-Lab
P.O. Box 743070
Atlanta, GA 30374-3070

Spectrum Business Florida
PO Box 7186
Pasadena, CA 91109-7186

Spotsylvania Regional Medical
Attn: Laboratory Client Services
4600 Spotsylvania Pkwy
Fredricksburg, VA 22408-7762

SquareWorks Consulting
101 Arch St
8th Floor
Boston, MA 02110-7500

St Mary's Medical Center
901 45th Street
West Palm Beach, FL 33407-2495

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

State of Franklin Healthcare Assoc.
121 Boone Ridge Drive Ste 2004
Attn Rebecca Odom
Johnson City, TN 37615-4993

State of Rhode Island
1 Capitol Hill
Providence, RI 02908-5803

Stericycle Inc (Legacy)
PO BOX 6582
Carol Stream, IL 60197-6582

Suburban Hospital Johns Hopkins Med.
P.O. Box 824307
Philadelphia, PA 19182-4307

Sumner Regional Medical Center
Attn: Client Laboratory Billing
P.O. Box 1558
Gallatin, TN 37066-1558

TREA Broward Indus Pointe West, LLC
DBA/TREA Broward Industrial Pointe West
P.O. Box 744312
Atlanta, GA 30374-4312

Tanner Medical Center - Tanner Health Sy
P.O. Box 277368
Atlanta, GA 30384-7368

Telcor Inc
7101 A St
Lincoln, NE 68510-4202

Telcor Inc
PO Box 82653
Lincoln, NE 68501-2653

Tennessee Department of Revenue
Andrew Jackson State Office Building
500 Deadrick Street
Nashville, TN 37242-0001

Tequesta Consulting LLC
177 N US Highway 1
#232
Tequesta, FL 33469-2746

The Holden Family Trust LLC
12553 New Brittany Blvd
Fort Myers, FL 33907-3625

Thermo Fisher Financial Services, Inc.
168 Third Ave
Waltham, MA 02451-7551

Tiger Business Forms Inc
7765 West 20th Avenue
Hialeah, FL 33014-3227

Tosoh Bioscience, Inc.
P.O. Box 712415
Cincinnati, OH 45271-2415

TriCities Medical Center
Laboratory Client Services
411 W Randolph Road
Hopewell, VA 23860-2938

Trident Medical Center
Attn: Accounting - Donna Money
9330 Medical Plaza Drive
Charleston, SC 29406-9195

Trilogy Insurance Group
452 Gardner St.
Hingham, MA 02043-3860

Trousdale Medical Center
P.O. Box 1558
Gallatin, TN 37066-1558

UF Health
Vendor Management Dept
P.O. Box 100334
Gainsville, FL 32610-0334

ULINE
P.O. Box 88741
Chicago, IL 60680-1741

UNC Health
P.O. Box 603158
Charlotte, NC 28260-3158

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

Unishippers
P.O. BOX 733851
Dallas, TX 75373-3851

United Ad Label
300 Lang Blvd
Grand Island, NY 14072-3122

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

VE1064 BGE
P.O. Box 13070
Philadelphia, PA 19101-3070


Vendor:VE2039 AUDIT Micro Controls, Inc
P.O. Box 3369
Eatonton, GA 31024-3369

Vendor:VE3747 Nuage
101 Marketside Ave
Suite 404-377
Ponte Vedra, FL 32081-1541

Verdant Commercial Capital
21719 Network Place
Chicago, IL 60673-1217


Verdant Commercial Capital
DBA/VerdantCommercialCapital,LLC
4540 Cooper Road, Suite 305
Cincinnati, OH 45242-5649

Vipinchandra K.Patel
856 Riverside Drive
Ormond Beach, FL 32176-7851

Virginia Department of Taxation
P. O. Box 1777
Richmond, VA 23218-1777


Virginia Hospital Center
P.O. Box 34840
Alexandria, VA 22334-0840

Volusia County Health Department
P.O. Box 9190
Bin # 118
Daytona Beach, FL 32115

WakeMed Physician Practices
P.O. Box 603949
Charlotte, NC 28260-3949


WakeMed Physician Practices
Raleigh Pathology
P.O. Box 14045
Raleigh, NC 27620-4045

Waste Management (GA)
PO Box 4648
Carol Stream, IL 60197-4648

Waveland RCM LLC
180 Main Street #47
Butler, NJ 07405-7002


Waveland RCM LLC
Experian Health/Wave
P.O. Box 846133
Los Angeles, CA 90084-6133

Westlake Securities, LLC
108 Wild Basin Road, Suite 250
Austin, TX 78746-3468

Wex Bank / Exxon gas card
PO Box 4337
Carol Stream, IL 60197-4337


Winters Service Group LLC
16258 Peach Way
Delray Beach, FL 33484-6629

Wisconsin Department of Revenue
PO Box 3028
Milwaukee, WI 53201-3028

altafiber
221 E Fourth Street
103-1070
Cincinnati, OH 45202-4124


Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Bradley Medical Center
2305 Chambliss Ave NW
Cleveland, TN 37312

Comptroller of Maryland
RevenueAdministrationDivision
110 Carol Street
Annapolis, MD 21411-0001

Delray Medical Center
Attn: Finance Dept.
5352 Linton Blvd.
Delray Beach, FL 33484

Georgia Department of Revenue
Taxpayer Service Division
P O Box 740321
Atlanta, GA 30374-0321

Halifax Health
General Accounting
P.O. Box 2830
Daytona Beach, FL 32120-2830

Harris & Harris, Ltd
111 West Jackson Boulevard
Suite 650
Chicago, IL 60604-3589


Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

New Hanover Regional Medical Center
Laboratory Svcs c/o Bessie Carpenter
P.O. Box 9000
Wilmington, NC 28402-9000

Orlando Health
P.O. Box 919741
Orlando, FL 32891-9741


Siemens Financial Services, Inc.
301 Lindenwood Drive
Suite 215
Malvern, PA 19355-1774

State Comptroller
Comptroller of Public Accounts
P. O. Box 149359
Austin, TX 78714-9359


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(d)Bridgeford Trust Company
330 South Poplar Ave,
Suite 103
Pierre, SD 57501-2476

(u)Holding Vendor - AHA S, LLC

End of Label Matrix
Mailable recipients   292
Bypassed recipients     2
Total                 294

Label Matrix for local noticing
113C-0
Case 26-14831-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:15:04 EDT 2026

American Health Imaging S, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Famly IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

(p)SIEMENS FINANCIAL SERVICES INC
ATTN ATTN - STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA GA 30022-3732

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

Siemens Financial Services Inc.
200 Wood Ave South
Iselin, NJ 08830-2726

End of Label Matrix
Mailable recipients    21
Bypassed recipients     0
Total                  21

Label Matrix for local noticing
113C-0
Case 26-14833-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:15:27 EDT 2026

American Health Asociates Parent, LLC.
15712 SW 41st St.
Davie, FL 33331-1538

American Health Associates Parent, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Alec Carlberg
407 SW 17th ST
Fort Lauderdale, FL 33315-1747

Amazon Web Services (AWS)
410 Terry Ave N
Seattle, WA 98109-5210

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd
Glendale, CA 91203-2308

Chris Martin
1200 Holiday Dr
Unit 601
Fort Lauderdale, FL 33316-2480

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Commonwealth of Virginia Department of Taxat
Department of Taxation
PO BOX 2156
Richmond, VA 23218-2156

Covalent Investment Management, LLC
1051 Mariner Drive
Key Biscayne, FL 33149-2474

Daniel Schwartz
1900 Purdy Ave
Miami Beach, FL 33139-1400

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Forward Financing LLC
53 State Street, 20th Floor
Boston, MA 02109-2820

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

James Jackson
14300 SW 30th Ct
Davie, FL 33330-1022

Kathleen and Jeffrey Lawrence
2521 Eagle Run Circle
Weston, FL 33327-1530

Linda Jette
3881 Tree Top Drive
Weston, FL 33332-2140

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

Michael Dobin
1520 SW 15th Ave
Fort Lauderdale, FL 33312-3308

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Parker Andrews
4074 Aladdin Dr
Huntington Beach, CA 92649-4225

Raymond Hardin
122 SW 169 Ave
Pembroke Pines, FL 33027-1010

Rick L. Desoto
8502 Double Eagle Gateway
Charlotte, NC 28210-5960

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

State of Franklin Healthcare Assoc.
Attn: Rebecca Odom
121 Boone Ridge Drive
Suite 2004
Johnson City, TN 37615-4993

Tim Martin
2650 Hunter Court
Weston, FL 33331-3007

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    37
Bypassed recipients     0
Total                  37

Label Matrix for local noticing
113C-0
Case 26-14832-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:16:03 EDT 2026

American Health W, LLC
15712 SW 41st St.
Davie, FL 33331-1538

ALCOR Scientific
20 Thurber Boulevard
Smithfield, RI 02917-1858

Beckman Coulter, Inc.
250 South Kraemer Blvd
P.O. Box 8000
Brea, CA 92822-8000

Beckman Coulter, Inc.
Lockbox
Dept: CH 10164
Palatine, IL 60055-0164

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

(p)CITY AND COUNTY OF DENVER
ATTN ATTENTION BANKRUPTCY
201 W COLFAX AVE
DEPT 1009 MC 1001
DENVER CO 80202-5329

College of American Pathologists
Po Box 71698
Chicago, IL 60694-1698

Comcast
1701 John F. Kennedy Blvd
Philadelphia, PA 19103-2899

Comcast 3237
PO Box 60533
City of Industry, CA 91716-0533

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Donnellon McCarthy Enterprises
10855 Medallion Dr.
Cincinnati, OH 45241-4829

Enterprise Fleet
Commerce Bank
Attn: 800089 KCWLBX811
811 Main Street
Kansas City, MO 64105-2005

Fisher HealthCare
P.O. Box 404705
Atlanta, GA 30384-4705

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

GEOTAB USA Inc.
621 North Avenue Northeast
Suite C-170
Atlanta, GA 30308-2865

Good Samaritan Medical Center
P.O. Box 912975
Denver, CO 80291-2975

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

John Hancock
P.O. Box 55978
Boston, MA 02205-5978

McKesson Medical Surgical
Lockbox 660266
2975 Regent Blvd
Irving, TX 75063-3155

Med Water Systems
2262 S. 1200 West
Suite 101
Woods Cross, UT 84087-2564

Med Water Systems
Suite 101
Woods Cross, UT 84087

Medical Systems of Denver
7600 Johnson Drive
Frederick, CO 80504-3491

Medline Industries, LP
3 Lakes Drive
Northfield, IL 60093-2734

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

MultiCare Health System
Laboratories Northwest
P.O. Box 5299
Tacoma, WA 98415-0299

NXM Akron Operator LLC - Heritage Crossi
1550 Market St
Suite 200
Denver, CO 80202-2679

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705


Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

PAYLOCITY 173113 AH W
1400 American Lane
Schaumburg, IL 60173-5670


(p)PUGET SOUND ENERGY
ATTN VENDOR COLLECTIONS BOT-010
P O BOX 97034
BELLEVUE WA 98009-9734

Quest 0023 (Denver)
4500 E 9Th Ave,. Ste 160
Denver, CO 80220-3932

Renton Cedar River Park LLC
923 Powell Ave SW
Suite 10
Renton, WA 98057-2941


Runway Properties, LLC
P.O. Box 13797
Denver, CO 80201-3797

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Salix Pathology PC
805 Valentine Drive
Durango, CO 81301-4872


Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Shred-It USA
C/O Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

Siemens Financial Services Inc.
170 Wood Ave S, FL 1
Iselin, NJ 08830-2742


(p)SIEMENS FINANCIAL SERVICES INC
ATTN ATTN - STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA GA 30022-3732

Tarian Group LLC
PO Box 532314
Atlanta, GA 30353-2314

Thermo Fisher Financial Services Inc
PO Box 41602
Philadelphia, PA 19101-1602


UCHEALTH - Colorado
Laboratory Client Billing
1400 E. Boulder Street
Colorado Springs, CO 80909-5533

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001


Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


City and County of Denver
Dept of Finance - Treasury Division
PO Box 660860
Dallas, TX 75266-0860

(d)Department of Finance
P.O. Box 660860
Dallas, TX 75266-0860

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

Puget Sound Energy
PO Box 91269
Bellevue, WA 98009-9269

Siemens Financial Services, Inc.
301 Lindenwood Drive
Suite 215
Malvern, PA 19355-1774

End of Label Matrix
Mailable recipients    52
Bypassed recipients     0
Total                  52

Label Matrix for local noticing
113C-0
Case 26-14834-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:16:23 EDT 2026

American Health NE, LLC
15712 SW 41st St.
Davie, FL 33331-1538

ALCOR Scientific
20 Thurber Boulevard
Smithfield, RI 02917-1858

Abbott Laboratories, Inc.
P.O. Box 92679
Chicago, IL 60675-2679

Apropellab, LLC
10 Jordan Lane
East Freetown, MA 02717-1035

Associated X-Ray Imaging Corp.
49 Newark Street
Haverhill, MA 01832-1317

Beckman Coulter, Inc.
250 South Kraemer Blvd
P.O. Box 8000
Brea, CA 92822-8000

Beckman Coulter, Inc.
Lockbox
Dept: CH 10164
Palatine, IL 60055-0164

Beth Israel Lahey Health
29 Mall Rd
Billing Department
Burlington, MA 01805-0001

Beth Israel Lahey Health
41 Mall Rd
Burlington, MA 01805-0001

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Cardinal Health 200, LLC
7000 Cardinal Place
Dublin, OH 43017-1091

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Cleaners Corporation
22 Patton Street
North Dartmouth, MA 02747-3222

College of American Pathologists
Po Box 71698
Chicago, IL 60694-1698

Comcast 5848-7153
PO Box 70219
Philadelphia, PA 19176-0219

Commonwealth of Massachusettes
Exec. Office of Health and Human Service
250 Washington St
Boston, MA 02108-4603

Cox Business
PO Box 53249
Phoenix, AZ 85072-3249

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Enterprise Fleet
Commerce Bank
Attn: 800089 KCWLBX811
811 Main Street
Kansas City, MO 64105-2005

FedEx - 2006-0923-1
PO Box 371461
Pittsburgh, PA 15250-7461

Fisher HealthCare
P.O. BOX 404705
Atlanta, GA 30384-4705

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Forbes 171 LLC
116 Flanders Road
Suite 2000
Westborough, MA 01581-1072

GEOTAB  USA Inc.
621 North Avenue Northeast
Suite C-170
Atlanta, GA 30308-2865

Heywood Hospital
242 Green Street
Gardner, MA 01440-1373

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

LabCorp 6525 (NE)
P.O. Box 12140
Burlington, NC 27216-2140

Mansfield Electric
PO Box 9192
Chelsea, MA 02150-9192

McKesson Medical Surgical
Lockbox 660266
2975 Regent Blvd
Irving, TX 75063-3155

Medline Industries, LP
3 Lakes Drive
Northfield, IL 60093-2734

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

Middlesex Gases & Technologies Inc.
292 2nd Street
Everett, MA 02149-4739

Milford Regional
14 Prospect Street
Milford, MA 01757-3090

Morton Hospital
P.O. Box 417355
Boston, MA 02241-7355

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Quest 0025 (Boston)
PO Box 912502
Pasadena, CA 91110-2502

Quidel Corporation
File 50177
Los Angeles, CA 90074-0177

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

(p)SIEMENS FINANCIAL SERVICES INC
ATTN ATTN - STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA GA 30022-3732

Signature Healthcare Brockton Hospital
P.O. Box 844098
Boston, MA 02284-4098

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

Siemens Financial Services, Inc.
301 Lindenwood Drive
Suite 215
Malvern, PA 19355-1774

End of Label Matrix
Mailable recipients    51
Bypassed recipients     0
Total                  51

Label Matrix for local noticing
113C-0
Case 26-14836-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:17:09 EDT 2026

American Health Holdings, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    19
Bypassed recipients     0
Total                  19

Label Matrix for local noticing
113C-0
Case 26-14837-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:20:18 EDT 2026

Mobile XRay Diagnostics, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Associated X-Ray Imaging Corp.
49 Newark Street
Haverhill, MA 01832-1317

Beckman Coulter, Inc
Dept. CH 10164
Palatine, IL 60055-0164

Beckman Coulter, Inc.
250 South Kraemer Blvd
P.O. Box 8000
Brea, CA 92822-8000

Bridgeford Trust Copmany, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Comcast 4300
PO Box 37601
Philadelphia, PA 19101-0601

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Dosimetry Services - Mirion Tech
PO Box 101301
Pasadena, CA 91189-0005

Emergent Connect
2121 Lohmans Crossing
Suite 504 PMB 453
Lakeway, TX 78734-5288

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Joel Kirchick
362 South Rd
Wakefield, RI 02879-7611

Kenyon Consumer Products
141 Fairgrounds Road
West Kingston, RI 02892-1512

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Quidel Corporation
9975 Summers Ridge Rd
San Diego, CA 92121-2997

Rapid Radiology
3698 Ranch Road 620
Unit 110
Austin, TX 78738-6810

Rockingham Radiology
23 Stiles Road
Salem, NH 03079-2846

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern Disrict of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(d)Beckman Coulter, Inc.
Dept. CH 10164
Palatine, IL 60055-0164

End of Label Matrix
Mailable recipients    31
Bypassed recipients     1
Total                  32

Label Matrix for local noticing
113C-0
Case 26-14839-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:20:53 EDT 2026

American Health Holdings II, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    19
Bypassed recipients     0
Total                  19

Label Matrix for local noticing
113C-0
Case 26-14840-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:25:42 EDT 2026

American Health MW, LLC
15712 SW 41st St.
Davie, FL 33331-1538

1050 Baptist Health Lexington
PO BOX 32840
Louisville, KY 40232-2840

1051 Baptist Health Louisville
PO BOX 32840
Louisville, KY 40232-2840

1099 PRO LLC
PO BOX 4106
Woburn, MA 01888-4106

1950 EFG LLC
1950 S Glenstone Avenue
Suite G
Springfield, MO 65804-2353

4507 North Sterling, LLC
3550 Ryan Dr
Escondido, CA 92025-7818

4K Portage, LLC
Kalamazoo, MI 49007

5600 Monroe LLC
3415 Silica Rd
Sylvania, OH 43560-9539

A&M Green Properties, LLC
P. O. Box 3515
Akron, OH 44309-3515

AAA Economy
6034 Sally Ann Cir
Indianapolis, IN 46237-9230

ADT Commercial - Everon
PO Box 219044
Kansas City, MO 64121-9044

ADT Security Services
P.O. Box 371878
Pittsburgh, PA 15250-7878

AES Ohio
P.O.Box 740598
Cincinnati, OH 45274-0598

ALBANY Health & Rehab
910 W WALNUT ST
ALBANY IN, IN 47320-1530

ALCOR Scientific
20 Thurber Boulevard
Smithfield, RI 02917-1858

ATT Mobility
National Business Services
PO Box 9004
Carol Stream, IL 60197-9004

ATT5014
P.O. Box 5080
Carol Stream
IL
60197-5080

Abbott Laboratories, Inc.
P.O. Box 92679
Chicago, IL 60675-2679

Accushield, LLC
2030 Powers Ferry Rd SE
Suite 360
Atlanta, GA 30339-5016

(p)ADAMS COUNTY REGIONAL MEDICAL CENTER
230 MEDICAL CENTER DRIVE
SEAMAN OH 45679-8002

Aegis Protective Services
3033RobertsonAve
Cincinnati, OH 45209-1233

Airgas USA, LLC
P.O. Box 734672
Dallas, TX 75373-4672

Alois Alzheimer Center
12500 Reed Hartman Highway
Suite 200
Cincinnati, OH 45241-1951

Ameren Missouri
PO BOX 88068
Chicago, IL 60680-1068

American Electric Power (AEP OHIO)
P.O. Box 371496
Pittsburgh, PA 15250-7496

American Proficiency Institute
PO BOX 7592
Carol Stream, IL 60197-7592

American Senior Communities
6900 South Grey Rd
Indianapolis, IN 46237-3209

Ark Diagnostics, Inc.
48089 Fremont Blvd
Fremont, CA 94538-6541

Avantik
19 Chapin Road
Building C,
Pine Brook, NJ 07058

B&H Labs LLC
1240 Oakshire Lane
St. Louis, MO 63122-7119

(p)BJC HEALTHCARE
PO BOX 958410
SAINT LOUIS MO 63195-8410

Baptist Health Floyd
Guarantor ID # 700001109
PO BOX 32840
Louisville, KY 40232-2840


Beckman Coulter, Inc.
250 South Kraemer Blvd
P.O. Box 8000
Brea, CA 92822-8000

Beckman Coulter, Inc.
Dept. CH 10164
Palatine, IL 60055-0164

Beckman Coulter, Inc.
Lockbox
Dept: CH 10164
Palatine, IL 60055-0164


Beechmont Storage
669 Ohio Pike
Cincinnati, OH 45245-2117

Bethesda Hospital - TriHealth
TriHealth
P.O. Box 633657
Cincinnati, OH 45263-3657

(p)BIO RAD LABORATORIES  INC
ATTN ATTN LEGAL DEPT
1000 ALFRED NOBEL DR
HERCULES CA 94547-1811


BioMerieux Inc.
P.O.Box 500308
St. Louis, MO 63150-0308

Blue Technologies
P. O. Box 31475
Cleveland, OH 44131-0475

Bon Secours Mercy Health - Acct C-00074
Acct: C-00074
P.O. Box 631155
Cincinnati, OH 45263-1155


Boycom Vision
3467 Township Line Road
Poplar Bluff, MO 63901-1519

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

Brightspeed
1120 South Tryon Street, Suite 700
Charlotte, NC 28203-6820


Bronson Healthcare Group
P.O. Box 771904
Acct#700003833
Detroit, MI 48277-1904

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Ste 700
Glendale, CA 91203-2336

Cardinal Health 200, LLC
7000 Cardinal Place
Dublin, OH 43017-1091


Carle Methodist Ref. Lab.
221 N.E.Glen Oak Ave.
Attn: Tina Porte-Lanan, 4C Lab
Peoria, IL 61636-1000

Carle Methodist Ref. Lab.
221 N.E.Glen Oak Ave.
Attn: Tina Porter-Lanan, 4C Lab
Peoria, IL 61636-1000

(p)CENTERPOINT ENERGY
PO BOX 1700
HOUSTON TX 77251-1700


Chard Snyder & Associates
P.O.Box22247
New York, NY 10087-2247

Chard Snyder & Associates
PO Box 22247
New York, NY 10087-2247

Chard Snyder Participants
P.O. Box 249
Fort Washington, PA 19034-0249


Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

Cintas Corp
P.O. Box 630803
Cincinnati, OH 45263-0803

Cintas Fire Protection
P.O. Box 636525
Cincinnati, OH 45263-6525


City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

City Water Light and Power
300 S 7th Street, Room 101
Municipal Center West
Springfield, IL 62701-1679

City Wide Facility Solution (Euclid)
24950 Country Club Blvd
Suite 400
North Olmsted, OH 44070-5335

City Wide Facility Solutions (Cincinnati
200 West Pike Street
Covington, KY 41011-2370

City Wide Facility Solutions (Grove City
3435 stelzer Rd
Suite 2S
Columbus, OH 43219-4131

City Wide Facility Solutions of St Louis
13545 Barrett Parkway Drive
STE 350
Ballwin, MO 63021-5896

City of Cincinnati
CincinnatiIncomeTaxDivision
P.O. Box 637876
Cincinnati, OH 45263-7876

City of Farmington Hills
31555WestElevenMileRoad
Farmington Hills, MI 48336-1165

City of Franklin Income Tax Division
Franklin, OH 45005

City of Madisonville
P.O. Box 1270
Madisonville, KY 42431-0026

City of Parma
611 Ridge Road
Parma, OH 44129

Clermont County Water Resource
PO Box 933347
Cleveland, OH 44193-0037

Cleveland Clinic (OH)
ACCT # 2003616379
P.O. Box 92967
Cleveland, OH 44194-2967

Clifton Investment Company Ltd
4500 Long Acres Drive
Cincinnati, OH 45245-1416

CoStrategix LTD
4450 Carver Woods Dr
Suite 2
Blue Ash, OH 45242-5528

Collector of Revenue
POBox11491
St. Louis, MO 63105-0291

College of American Pathologists
325 Waukegan Road
Northfield, IL 60093-2750

College of American Pathologists
Po Box 71698
Chicago, IL 60694-1698

(p)COLUMBIA GAS OF OHIO
ATTN REVENUE RECOVERY
PO BOX 117
COLUMBUS OH 43216-0117

Comcast 4686-7517-1410 (PO Box 4089)
PO Box 4089
Carol Stream, IL 60197-4089

Community Hospital of Bremen
Patients Accounts
615 N Michigan Street
South Bend, IN 46601-1033

Compunet Clinical
P.O.Box714132
Cincinnati, OH 45271-4132

Continuant, Inc.(Formerly MVD)
PO Box 1887
Milton, WA 98354-1887

Crossroads Community Hospital
Attn: Kent Mitchell, Controller
#8 Doctors Park Road
Mount Vernon, IL 62864-6224

Cummins Sales and Service
PO Box 772639
Detroit, MI 48277-2639

Curry Electric
533 Old State Route 74
Cincinnati, OH 45244-2141

Curtis Wright Parkway LLC
6161 Oak Tree Blvd
Suite 250
Independence, OH 44131-2520

DTE Energy
P.O. Box 740786
Cincinnati, OH 45274-0786

De Lage Landen Financial Services, Inc.
P.O. Box 825736
Philadelphia, PA 19182-5736

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Direct Supply
PO Box 88201
Milwaukee, WI 53288-0201

Donnellon McCarthy Enterprises
10855 Medallion Dr.
Cincinnati, OH 45241-4829

Duke Energy
P.O. Box 1094
Charlotte, NC 28201-1094

EVOLUTION
145 W Ostend Street, Suite 205, Baltimor
BALTIMORE, MD 21230-3764

Enbridge Gas Ohio
formerly Dominion Energy)
P.O. Box 26785
Richmond, VA 23261-6785

Enterprise Fleet
COMMERCE BANK ATTN: 800089 KCWLBX811
811 Main Street
Kansas City, MO 64105-2005

Environment Control
PO Box 877
Southwest Ohio - 669
Tipp City, OH 45371-0877

Esker Inc.
P.O. Box 44953
Madison, WI 53744-4953

Euclid Office Campus, LLC
11201 Shaker Boulevard
Suite 203
Cleveland, OH 44104-3869

Eugene Scott Pretorius
505 N Hermosa Drive
Palm Springs, CA 92262-6109

Eugene W Evans
383 Opportunity Way
Lagrange, OH 44050-9019

EverBank (formerly TIAA, FSB)
PO Box 911608
Denver, CO 80291-1608

Evoqua Water Technologies LLC
28563 Network Place
Chicago, IL 60673-1285

Executive Office Park, LLC
102 Woodmont Boulevard
Suite 100
Nashville, TN 37205-2216

FHN Central Business Office
Client Services
P.O. Box 268
Freeport, IL 61032-0268

FedEx - 1216-1015-9
PO Box 371461
Pittsburgh, PA 15250-7461

FedEx - 4438-2450-2
PO Box 371461
Pittsburgh, PA 15250-7461

FedEx - 4542-1530-3
PO Box 371461
Pittsburgh, PA 15250-7461

Fire Safety Inc.
P.O. Box 19
1 Helmkamp Drive
Wood River, IL 62095-1430

Fire Tech LLC
1353 Baur Blvd
Saint Louis, MO 63132-1913

Fisher HealthCare
P.O. BOX 404705
ATLANTA, GA 30384-4705

Flexential Corporation
PO Box 732368
Dallas, TX 75373-2368

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

FrontRunnerHC, Inc.
36 Cordage Park Circle
Suite 303
Plymouth, MA 02360-7332

Fusion Cloud Services LLC
Atlanta, GA 30339

GEOTAB  USA Inc.
621 North Avenue Northeast
Suite C-170
Atlanta, GA 30308-2865

Garden View Care Centers
700 Garden Path
Ofallon, MO 63366-3099

Genesis Health System Davenport (Mercy O
1227 E. Rusholme Street
Attn: Financial Services - Alison Brooks
Davenport, IA 52803-2459

Genesis Health System Silvis (Mercy One)
1227 E. Rusholme Street
Attn: Financial Services - Alison Brooks
Davenport, IA 52803-2459

Genesis Medical Center Davenport Iowa
1401WestCentralPark
Davenport, IA 52804-1707

Granite Telecommunications
1 Heritage Dr.
Quincy, MA 02171-2105

Haggerty 4, LLC
39475 W. 13 Mile Road
Suite 205
Novi, MI 48377-2359

Happy's General Contracting
3541 Bay Springs park
Lexington, KY 40509-9102

Harrison Community Hospital-WVU Medicine
P.O.Box 645871
Pittsburgh, PA 15264-5256

Henry Ford Jackson Hospital
100 E. MICHIGAN 10th Floor
Attn: Ann Kempf
Jackson, MI 49201-1498

(p)HIGHLAND DISTRICT HOSPITAL
1275 NORTH HIGH ST
HILLSBORO OH 45133-5200

Holly Bee Lawn Care
3715 Mackey Road
Amelia, OH 45102-5000

Hospital Sisters Health System
Acct # 4489906 & Acct # 457376
PO BOX 13427
Springfield, IL 62791-3427

IQ Telecom 1, LLC.
PO Box 2316
Orland Park, IL 60462-1030

Indiana Department of Revenue
P.O. Box 6032
Indianapolis, IN 46206-6032

(p)AMERICAN ELECTRIC POWER
ATTN JASON E REID
1 RIVERSIDE PLAZA 13TH FLOOR
COLUMBUS OH 43215-2373

Indiana University Health
2501 Reliable Parkway
Chicago, IL 60686-0025

Industry Lab Diagnostic Partners, LLC
9363 Allen Rd. Suite B
WEST CHESTER, OH 45069-3846

Inmark LLC
675 Hartman Rd
Suite 100
Austell, GA 30168-7773

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
Internal Revenue Service
P.O. Box 742562
Cincinnati, OH 45274-2562

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

Iron Mountain Inc.
P.O. Box 27128
New York, NY 10087-7128

Joint Township District Memori
200St.ClairStreet
St. Marys, OH 45885

Kansas Department of Revenue
P O Box 3506
Topeka, KS 66625-3506

Kettering Health -Dayton Laboratory
P.O. Box 933323
Cleveland, OH 44193-0037

Key Benefit Administrators, Inc
P.O. Box 1843
Indianapolis, IN 46206-1843

Kudej Investment Properties, L
3975 Higley Road
Rocky River, OH 44116-3844

LGC Clinical Diagnostics, Inc.
Dept Ch 16362
Palatine, IL 60055-6362

LabCorp 1227 (MW-Cinci)
Acct # 09001227
P.O.Box 12140
Burlington, NC 27216-2140

LabCorp 1227 (MW-Cinci)
P.O.Box12140
Burlington, NC 27216-2140

LabSoft, Inc.
PO Box 21042
Tampa, FL 33622-1042

Lake Business Products
Po Box 74370
Cleveland, OH 44194-0002

LeadingAge Kentucky Foundation
1640 Lyndon Farm Court
Louisville, KY 40223-4099

Liberty Center One
PO Box 249
Royal Oak
Royal Oak, MI 48068-0249

Life Storage #978
11100 Linpage Pl
Saint Louis, MO 63132-1014

Linde Gas & Equipment Inc
PO Box 382000
Pittsburgh, PA 15250-8000

Louisville Metro Revenue Commission
P.O. Box 35410
Louisville, KY 40232-5410

Lumen
PO Box 910182
Denver, CO 80291-0182

Madison Medical Center
611WestMain
Fredericktown, MO 63645-1120

Marion General Hospital
P.O.Box 1209
Marion, IN 46952-7609

Maximum Investment Group Inc.
4378 State Route 725
Bellbrook, OH 45305-1544

McKesson Medical Surgical
Lockbox 660266
2975 Regent Blvd
Irving, TX 75063-3155

McNally Family Ventures, LLC
771 Corporate Drive
Suite 500
Lexington, KY 40503-5446

MediaLab Inc
PO Box 847635
Boston, MA 02284-7635

Mediacom Business
PO BOX 5744
CAROL STREAM, IL 60197-5744

Medline Industries, LP
3 Lakes Drive
Northfield, IL 60093-2734

Megacity Fire & Security
8210ExpansionWay
Dayton, OH 45424-6382

Mercy Health Lorain Lab
P.O. Box 639137
Cincinnati, OH 45263-9137

Mercy Hospital of Defiance
P.O. Box 636524
Cincinnati, OH 45263-6524

(p)METROPOLITAN ST LOUIS SEWER DISTRICT
2350 MARKET STREET
ST LOUIS MO 63103-2555

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

Miller Holdings, LLC
PO Box 4619
Burlington, VT 05406-4619

Missouri American Water
P.O. Box 6029
Carol Stream, IL 60197-6029

Missouri Health Care Association
236 Metro Drive
Jefferson City, MO 65109-4401

Monroe County Medical Center
529CappHarlanRoad
Tomkinsville, KY 42167-1840

Mount Carmel Health System
P.O. Box 932765
Cleveland, OH 44193-0015

Municipal Utilities
POBOX1268
Poplar Bluff, MO 63902-1268

NOGA Investments
200 N Church St
Suite 200
Mishawaka, IN 46544-1423

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

New Liberty Hospital Corp
Attn: Workday Customer Accts
P.O. Box 955772
St. Louis, MO 63195-5772

New Liberty Hospital Corp
Customer No 10373
2525 Glenn Hendren Dr
Liberty, MO 64068-9625

New Vision Medical Laboratorie
750 West High Street Ste 400
Attn: Melissa Holthause
Lima, OH 45801-2967

Nextec Operating Corporation
P.O. Box 74928
Chicago, IL 60675-4928

North Ottawa Community Hospital
1309SheldonRd
Grand Haven, MI 49417-2488

Northeast Ohio Mgmt Group, LLC
4800 Belmont Ave
Suite D
Youngstown, OH 44505-1072

Norton Healthcare
ATTN: Drew Mattmiller Laboratory
4001 Dutchman's Lane
Louisville, KY 40207-4714

O E Meyer Co
PO Box 479
Sandusky, OH 44871-0479

ODACS LLC
8634 Reading Road
Cincinnati, OH 45215-5529

Ocean Medical, Inc
1480 SW 3rd Street
Suite C-9
Pompano Bch, FL 33069-3225

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

Ohio Edison
PO Box 3687
Akron, OH 44309-3687

Ohio Treasurer of State
6305 Emerald Pkwy
Dublin, OH 43016-3241

OhioHealth Laboratory Services
L-3336
Columbus, OH 43260-3336

OhioHealth Laboratory Services
L-3336
Columbus, OH 43262-3336

OpenText Inc.
c/o JP Morgan Lockbox
24685 Network Place
Chicago, IL 60673-1246

Oregon Department of Revenue
P. O Box 14730
Salem, OR 97309-0464

Oregon Employment Department
PO Box 4395
Portland, OR 97208-4395

Owsley County HC
20 County Barn Rd
PO Box 250
Booneville, KY 41314-0250

Paperworks Inc.
DBA/SupplyPostBusinessProducts
11365 Deerfield Road
Cincinnati, OH 45242-2109

Pennsylvania Department of Health
PO Box 500
110 Pickering Way
Exton, PA 19341-1310

Pike County Republican Committee
165 No Name Road
Piketon, OH 45661-9736

Pitney Bowes Global Financial
P.O.Box371887
Pittsburgh, PA 15250-7887

Poplar Bluff Regional Medical
PO Box 405966
Atlanta, GA 30384-5966

Public Storage
PO Box 25050
Glendale, CA 91221-5050

Quality Software Systems, Inc.
252 Old Nyack Turnpike
Spring Valley, NY 10977-5741

Quality Software Systems, Inc.
53 Hudson Ave
Suite 235
Nyack, NY 10960-3808

Quest 0019 (MI)
P.O.Box912502
Pasadena, CA 91110-0001

Quest 0591 (STL)
P.O.Box772976
Chicago, IL 60677-0276

Quest 0740 (STL)
P.O.Box 51048
LosAngeles, CA 90074-1048

Quest 5234 (Lville)
P.O.Box912512
Pasadena, CA 91110-0001

Quest 9049 (Euclid)
P.O. Box 912512
Client Number 38809049
Pasadena, CA 91110-0001

Quest 9088 (HR)
P.O.Box740709
Atlanta, GA 30374-0709

Quest 9746 (Cinci)
P.O.Box912512
Pasadena, CA 91110-0001

Quidel Corporation
File 50177
Los Angeles, CA 90074-0177

RJA Offices LLC
6257 Highland Green Dr.
Medina, OH 44256-7891

RJP Electric, LLC
10 Sunnen Drive
Suite 125
Saint Louis, MO 63143-3840

(p)REGIONAL INCOME TAX AGENCY
PO BOX 470537
ATTENTION LEGAL DEPARTMENT
BROADVIEW HEIGHTS OH 44147-0537

Reid Health
1100 Reid Parkway
Richmond, IN 47374-1157


Republic Services
P.O.Box 9001099
Louisville, KY 40290-1099

Rhode Island Turnpike & Bridge Authority
P. O. Box 437
Jamestown, RI 02835-0437

Rumpke
P.O. Box 538710
Cincinnati, OH 45253-8710


SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

SJ Computers LLC
2817 Eagandale Blvd
Eagan, MN 55121-1212

Safety First Janitorial Service
25256 Keeler
Redford, MI 48239-3725


Sagility Provider Solutions LLC (HGS Hea
11000 WESTMOOR CIRCLE
SUITE 125
WESTMINSTER, CO 80021-2724

Schneller Knochelmann Plumbing, Heating
1079 Ohio Pike
Cincinnati, OH 45245-2339

Scientific Instrument Center
8624 Industrial Parkway
Suite 2
Plain City, OH 43064-8068


Seacoast Laboratory Data Syste
PO Box 759
Denver, NH 03821-0759

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

Shamrock Labels
Dept CH 14534
5505 N Cumberland Ave
Chicago, IL 60656-4758


Shred-It USA
C/O Stericycle, Inc.
28883 Network Place
Chicago, IL 60673-1288

(p)SIEMENS FINANCIAL SERVICES INC
ATTN ATTN - STEPHANIE MITCHELL
4800 NORTH POINT PARKWAY
ALPHARETTA GA 30022-3732

Siemens Healthcare Diagnostics (S)
P.O.Box121102
Dallas, TX 75312-1102


Signet Screening Inc.
8080 Beckett Center Drive  Suite 305 Wes
West Chester, OH 45069-5026

Signet Screening Inc.
P.O. Box 361
West Chester, OH 45071-0361

Small Business Park LLC
8881 Commerce Loop Drive
Columbus, OH 43240-2123


Southeastern Ohio Medical Center
Dept 1-4348
Columbus, OH 43260-4348

Southern Ohio Medical Center L
1248 Kinneys Lane
Acct # AMERHEALLAB
Portsmouth, OH 45662-2927

Spectrum Business  St Louis
PO Box 94188
Palatine, IL 60094-4188


Spectrum Business Kansas City
PO Box 6030
Carol Stream, IL 60197-6030

Spring Mill Meadows
ASC - Spring Mill Meadows 2140 W 86th St
Indianapolis, IN 46260-1904

St Lukes Hospital
P.O. Box 3686
Acct # 80002
Salt Lake City, UT 84110-3686


State of Michigan - Detroit
P.O. Box 30409
Lansing, MI 48909-7909

Summa Health System
P.O.Box772992
Detroit, MI 48277-2992

Superior PLUS Realtors
2903 Elida Road
Lima, OH 45805-1213

Supply Logic - SLWM
DBA/SupplyLogic,LLV
3811 West Chester Pike, Bldg 2, Ste 100
Newtown Square, PA 19073-2323

Supply Logic - SLWM
PO Box 21583
New York, NY 10087-1583

TJ Samson Community Hospital
P.O. BOX 645996
Cincinnati, OH 45264-5996

Tech Electronics Inc.
PO Box 790379
St. Louis, MO 63179-0379

Technical Safety Services LLC
PO Box 737255
Chicago, IL 60673-6652

Terre Haute Regional Hospital
ATTN: Accounting  Client Acct: 14389
3901 S 7th Street
Terre Haute, IN 47802-4299

The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Milton Home
8833 Gross Point Rd
Skokie, IL 60077-1859

Trinity Health - 700000327
PO Box 933327
Cleveland, OH 44193-0037

Trinity Health - 700000364
P.O. Box 933327
Cleveland, OH 44193-0037

Trinity Health - 700004150
P.O. Box 933327
Cleveland, OH 44193-0037

Trinity Health System (Steubenville)
4000 Johnson Road
Attn:Patient Acctg
Stubenville, OH 43952-2364

(p)TRINITY HOSPITAL TWIN CITY
819 NORTH FIRST STREET
DENNISON OH 44621-1098

Trumbull Regional Medical Ctr (OH)
Client Acct TR.AHA
P.O. Box 419749
Boston, MA 02241-9749

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

Union Hospital (formerTerre Haute)
Attn: Finance (Kelsey Hayne)
1606 N. 7th Street
Terre Haute, IN 47804-2706

United Collection Bureau, Inc.
P. O Box 1330
Maumee, OH 43537-8330

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

University Health (Truman Hosp)
P.O.Box957924
St. Louis, MO 63195-7924

University Hospitals - 700000460 Ahuja
UH Client Billing
P.O. Box 772190
Detroit, MI 48277-2190

University Hospitals - 700000461 Clevela
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000462 Conneau
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000463 Geneva
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000465 Geauga
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000466 Parma
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000467 St John
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000468 Lake We
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000469 Samarit
UH Client Billing
P.O. Box 772190
Detroit, MI 48277-2190

University Hospitals - 700000470 Portage
UH Client Billing
P.O. BOX 772190
Detroit, MI 48277-2190

University Hospitals - 700000474 TriPoin
UH Client Billing
P.O. Box 772190
Detroit, MI 48277-2190

University Hospitals Cust # 3087
P.O. BOX 781887
Detroit, MI 48278-1887

University of Michigan Health-West
Metro Health Hospital
P.O. Box 772252
Detroit, MI 48277-2252

University of Missouri - University Phys
Client No 040149
P.O. Box 843966
Kansas City, MO 64184-3966

University of Toledo Med Ctr
Guarantor No 60000916
Department L-674
Columbus, OH 43260-0001

Vera Development, LLC
2805 Coit Avenue
Grand Rapids, MI 49505-3385

Verdant Commercial Capital
DBA/VerdantCommercialCapital,LLC
4540 Cooper Road, Suite 305
Cincinnati, OH 45242-5649

Village of Piketon
411 West Street
P.O. Box 547
Piketon, OH 45661-0547

WCP Laboratories, Inc.
2326 Millpark Drive
Maryland Heights, MO 63043-3530

Waystar Inc (Formerly eSolution)
1311 Solutions Center
Chicago, IL 60677-1311

West Grand Plaza LLC
850 S Durkin Drive
Suite 102
Springfield, IL 62704-1331

Wooster Community Hospital
P.O.Box 772135
Detroit, MI 48277-2135

Wright Brothers Inc.
1930 Losantiville Road
Cincinnati, OH 45237-4106

Wright Brothers Inc.
7825 Cooper Road
Montgomery, OH 45242-7605

Zimcom
1080 Nimitzview Dr, Suite 400
Cincinnati, OH 45230-4332

altafiber
221 E Fourth Street
103-1070
Cincinnati, OH 45202-4124

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Adams County Regional Medical Center
230 Medical Center Drive
Seaman, OH 45679

BJC Healthcare
P.O. Box 958410
Acct # 2016785684
St.Louis, MO 63195-8410

Bio-Rad Laboratories, Inc.
P.O. Box 849740
Los Angeles, CA 90084-9740

(d)Bio-Rad Laboratories, Inc.
PO Box 849740
Los Angeles, CA 90084-9740

CenterPoint Energy
P.O. Box 4849
Houston, TX 77210-4849

Columbia Gas
P.O. Box 4629
Carol Stream, IL 60197-4629

Highland District Hospital
1275 North High Street
Hillsboro, OH 45133-8273

Indiana Michigan Power
P.O.Box371496
Pittsburgh, PA 15250-7496

Metropolitan St. Louis Sewer District
P.O. Box 437
St. Louis, MO 63166-0437

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

Regional Income Tax Agency
POBox94951
Cleveland, OH 44101-4951

Siemens Financial Services, Inc.
301 Lindenwood Drive
Suite 215
Malvern, PA 19355-1774


Trinity Hospital Twin City
819 North 1st Street
LabServices
Dennison, OH 44621-1003

End of Label Matrix
Mailable recipients   286
Bypassed recipients     0
Total               286

Label Matrix for local noticing
113C-0
Case 26-14841-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:28:44 EDT 2026

American Health Holdings III, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

CT Corporation System
Attn: SPRS
330 N. Brand Blvd, Suite 700
Glendale, CA 91203-2336

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Fort Lauderdale, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    20
Bypassed recipients     0
Total                  20

Label Matrix for local noticing
113C-0
Case 26-14842-SMG
Southern District of Florida
Fort Lauderdale
Tue Apr 28 09:29:17 EDT 2026

American Health Holdings IV, LLC
15712 SW 41st St.
Davie, FL 33331-1538

Bridgeford Trust Company, LLC,
Trustee of Martin 2020 Family IrrevTrust
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

Christopher Martin
1200 Holiday Dr, Unit 601
Fort Lauderdale, FL 33316-2480

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136-4118

City National Bank of Florida
c/o Mario Carballo, Reg. Agent
Legal Department
100 SE 2nd St., 19th Floor
Miami, FL 33131-2119

Debbie Martin
2650 Hunter Court
Weston, FL 33331-3007

Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

(p)MIAMI DADE COUNTY TAX COLLECTOR
ATTN WENDY MONTOYA
200 NW 2ND AVENUE
MIAMI FL 33128-1733

National Biz Capital, LLC
80 Arkay Dr., Suite 215
Hauppauge, NY 11788-3705

Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050

Office of the US Trustee
51 S.W. 1st Ave.
Suite 1204
Miami, FL 33130-1614

SEC Headquarters
100 F Street, NE
Washington, DC 20549-2001

Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131-4901

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401-6209

United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001

Bradley S Shraiberg
2385 NW Executive Center Dr. #300
Boca Raton, FL 33431-8530

Samuel W Hess
2385 N.W. Executive Center Drive
Ste 300
Boca Raton, FL 33431-8530


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Miami- Dade Tax Collector
200 NW 2nd Ave
Miami, FL 33128

End of Label Matrix
Mailable recipients    19
Bypassed recipients     0
Total                  19